**Gursharanjit SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–71926.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 16, 2013.

Filed Sept. 13, 2013.

Kuldip Dhariwal, Esquire, Law Office Kuldip Dhariwal, Fremont, CA, Inna Lipkin, Esquire, Counsel, Law Offices of Inna Lipkin, Redwood City, CA, for Petitioner.

Remi Adalemo, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: REINHARDT, NOONAN, and HURWITZ, Circuit Judges.

MEMORANDUM *

Gursharanjit Singh ("Singh"), a native and citizen of India, petitions for review of the Board of Immigration Appeal's decision affirming an immigration judge's denial of his applications for asylum, withholding of removal, and protection under the Convention Against Torture based on the judge's adverse credibility finding. Singh also petitions for review of the BIA's affirmation of the IJ's denial of Singh's request for the admission of a psychological evaluation as evidence. We remand.

This court's jurisdiction arises under 8 U.S.C. § 1252. This court reviews the relevant legal conclusions *de novo*. *Hamazaspyan v. Holder*, 590 F.3d 744, 747 (9th Cir.2009). The IJ's factual findings are reviewed under the substantial evidence standard. *Lopez–Rodriguez v. Mukasey*, 536 F.3d 1012, 1015 (9th Cir.2008). This court considers both the Board's and the IJ's decision in conducting its review. *Plasencia–Ayala v. Mukasey*, 516 F.3d 738, 743 (9th Cir.2008). This court reviews the denial of a continuance for abuse of discretion. *Rendon v. Holder*, 588 F.3d 669, 674 (9th Cir.2009).

At the initial hearing before the IJ, the IJ issued an oral decision denying Singh's applications for asylum and withholding of removal, finding that the testimony contained inherent ambiguities. The BIA then affirmed the IJ's decision without issuing a separate opinion. Singh appealed, and we remanded the case for an explicit credibility determination. The Board complied.

At a status hearing on remand, Singh requested to present evidence of a psychological evaluation which Singh claimed would explain the inconsistencies in his previous testimony. The IJ held, however, that the remand instructions from this court and the BIA were limited to rendering a new decision on the issue of credibility. On this basis, the IJ declined to accept further evidence regarding Singh's psychological condition.

Our previous remand order contained no such limitation. The IJ had broad discretion to grant or deny a continuance. We therefore remand so that the IJ can deter-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

mine, free of his misconception about our previous order, whether to do so.

We REMAND for proceedings consistent with this disposition.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.